**Anush ALEKSANDRYAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–72970.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 11, 2013.

Filed Feb. 19, 2013.

Artem M. Sarian, Esquire, Sarian Law Group, APLC, Glendale, CA, for Petitioner.

Monica Antoun, Esquire, Shelley Goad, Assistant Director, Kristin A. Moresi, Trial, Russell John Verby, Trial, DOJ—U.S. Department of Justice, Washington, DC, for Respondent.

Before: FARRIS, THOMAS, and N.R. SMITH, Circuit Judges.

## MEMORANDUM *

Anush Aleksandryan, a native of Iran and citizen of Armenia, petitions for re-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

view of the decision of the Board of Immigration Appeals (BIA). The BIA affirmed the immigration judge's (IJ) denial of her applications for asylum, withholding of removal, and protection under the Convention Against Torture (CAT).[1] The IJ rejected Aleksandryan's claim of past persecution, concluding that she was not credible. We "look to the IJ's oral decision as a guide to what lay behind the BIA's conclusion," when the BIA's order lacks analysis with regard to the IJ's adverse credibility analysis. *Avetova–Elisseva v. INS*, 213 F.3d 1192, 1197 (9th Cir.2000) (concluding that the BIA's "simple statement of a conclusion ... suggests that the BIA gave significant weight to the IJ's findings"). We have jurisdiction pursuant to 8 U.S.C. § 1252. We review for substantial evidence, *Chebchoub v. INS*, 257 F.3d 1038, 1042 (9th Cir.2001), and deny the petition.

While the IJ cited seven reasons supporting the adverse credibility finding, only one is required to support the adverse credibility determination. *See Wang v. INS*, 352 F.3d 1250, 1259 (9th Cir.2003). We find that two of the proffered reasons are supported by specific, cogent reasons which go to the heart of Aleksandryan's asylum claim. *See Singh v. Ashcroft*, 367 F.3d 1139, 1143 (9th Cir.2004). In particular, the IJ cited Aleksandryan's inconsistent testimony regarding her participation in the Armenian People's Party and her second arrest. *See Alvarez–Santos v. INS*, 332 F.3d 1245, 1254 (9th Cir.2003). Substantial evidence supports these findings. The IJ confronted Aleksandryan on these two perceived inconsistencies and properly rejected her explanations. Accordingly, the record evidence does not

compel a reasonable fact-finder to overturn the adverse credibility determination. *Singh v. INS*, 134 F.3d 962, 966 (9th Cir. 1998).

In the absence of credible testimony, Aleksandryan's asylum and withholding of removal claims fail. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003). Because Aleksandryan's CAT claim is based, in part, on the same testimony the BIA found incredible, and she points to no other arguments showing it is more likely than not she will be tortured if returned to Armenia, her CAT claim also fails. *See id.* at 1156–57.

**PETITION FOR REVIEW DENIED.**

---

1. Because Aleksandryan filed her application for asylum before May 2005, the REAL ID Act does not apply. *See* REAL ID Act of 2005, Pub.L. No. 109–13, 119 Stat. 231.